

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 83980 | 6/17/2010 | Due upon receipt |
| **Order No.** | **Order Date** | **Case No.** |
| 9435.002 | 6/10/2010 | 3:05-CV-2271 |

| Case Name |
|---|
| Don Wesley v. Yellow Transportation, Inc. C/O The Frick Co., Richard Arrieta, et |

| Records Pertaining To |
|---|
| Attorney Services |

The best partner a law firm could have.

www.hglitigation.com     1-888-656-DEPO (3376)

Deborah McLeod
Fulbright & Jaworski, L.L.P.
600 Congress, Suite 2400
Austin, TX 78701-2978

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Reggie Simmons<br><br>Asst Hub Manager<br>Dallas, TX | Shauna Clark<br>Fulbright & Jaworski, L.L.P.<br>Fulbright Tower<br>1301 McKinney, Ste. 5100<br>Houston, TX 77010-3095 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Attorney Services (Subpoena) | 202.50 |
|---|---|
| | **TOTAL DUE  >>>**          **$202.50** |

Service of rush subpoena and advancement of witness fee.

*Beverly –*
*Can you please*
*pay?*
*Yellow/Arrieta*
*Thx*
*D.*

**Tax ID: 75-2912774**

Phone: 512-536-3029     Fax:512-536-4598

*with payment.*

Deborah McLeod
Fulbright & Jaworski, L.L.P. –
600 Congress, Suite 2400
Austin, TX 78701-2978

· No.        : 9435.002        BU ID        : ATTY SRVCS
  No.        : 3:05-CV-2271
Case Name  : Don Wesley v. Yellow Transportation, Inc. C/O
             The Frick Co., Richard Arrieta, et

Invoice No. : 83980          Invoice Date  :6/17/2010
**Total Due  : $ 202.50**

Remit To:  **Henjum Goucher Reporting Services, L.P.**
           **2501 Oak Lawn Ave., Suite 600**
           **Dallas, TX 75219**

| PAYMENT WITH CREDIT CARD | AMEX | MasterCard | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date: | Phone#: | | |
| Billing Address: | | | |
| Zip: | Card Security Code: | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

**DATE:** June 8, 2010

CHECK SIGNER
VOUCHER #

_____

ACCTG. USE ONLY

**DATE & TIME NEEDED:** 6-09-10, if possible

**ISSUE CHECK PAYABLE TO:** Pamela J. Wilson

**TAX ID NUMBER** 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
REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

**ADDRESS:** U.S. District Court for the Northern District of Texas,

1100 Commerce, #1528; Dallas, Texas 75242

**AMOUNT: $ 5,974.15**

| FIRM RECHARGE ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**DESCRIPTION:**

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/TRAVEL | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 1132-000 | CLIENT UNALLOCATED REFUND |

**OFFICE CODES**

| | | | |
|---|---|---|---|
| 01 HOUSTON | 08: AUSTIN | 15: LONDON | 21: BEIJING |
| 02 NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | |
| 03 LOS ANGELES | 10: HONG KONG | 17: RIYADH | |
| 06 SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | |
| 07 DALLAS | 12: MUNICH | 19: DENVER | |

**DEPT. CODES**

| | | |
|---|---|---|
| 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 012: FAMILY | 033: PUBLIC | 000: GENERAL |

**PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.**

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| E116 | 10600137 | Arrieta, et al. v. YRC | $5,974.15 |

**NARRATIVE:**

transcripts of trial proceedings for June 1 through June 3, 2010;

**NARRATIVE:**

**NARRATIVE:**

**NARRATIVE:**

**COST CODES**

| | |
|---|---|
| E121 | ARBITRATORS/MEDIATORS |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F214 | REFUND OF CLIENT COST CREDIT |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

**ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.**

**DELIVER CHECK TO:** Judy R. Burns

Shauna J. Clark

**ATTORNEY NAME (PRINT)**

**ATTORNEY SIGNATURE**

SJ07685

**ATTORNEY #**

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

**DATE:** June 8, 2010

| CHECK SIGNER |
| --- |
| VOUCHER # |
| |
| ACCTG. USE ONLY |

**DATE & TIME NEEDED:** 6-15-10, if possible

**ISSUE CHECK PAYABLE TO:** Pamela J. Wilson

**TAX ID NUMBER** 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

REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

**ADDRESS:** U.S. District Court for the Northern District of Texas,

1100 Commerce, #1528; Dallas, Texas 75242

**AMOUNT: $ 9,582.30**

| FIRM RECHARGE | ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |
| | | | |

**DESCRIPTION:**

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
| --- | --- | --- | --- | --- | --- |
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/TRAVEL | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-010 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 1132-000 | CLIENT UNALLOCATED REFUND |

**OFFICE CODES**

| | | | |
| --- | --- | --- | --- |
| 01: HOUSTON | 08: AUSTIN | 15: LONDON | 21: BEIJING |
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH | |
| 06: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | |
| 07: DALLAS | 12: MUNICH | 19: DENVER | |

**DEPT. CODES**

| | | |
| --- | --- | --- |
| 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 012: FAMILY | 033: PUBLIC | 000: GENERAL |

**PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.**

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
| --- | --- | --- | --- |
| E116 | 10600137 | Arrieta, et al. v. YRC | $ 9,582.30 |

**NARRATIVE:**

transcripts of trial proceedings for June 6 through June 10, 2010;

**NARRATIVE:**

**NARRATIVE:**

**NARRATIVE:**

| COST CODES | |
| --- | --- |
| E121 | ARBITRATORS/MEDIATORS |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F214 | REFUND OF CLIENT COST CREDIT |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

**ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.**

**DELIVER CHECK TO:** Judy R. Burns

Shauna J. Clark

SJ07685

| ATTORNEY NAME (PRINT) | ATTORNEY SIGNATURE | ATTORNEY # |
| --- | --- | --- |

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

DATE: June 8, 2010

| | |
|---|---|
| | CHECK SIGNER |
| | VOUCHER # |
| | |
| | ACCTG. USE ONLY |

DATE & TIME NEEDED: 6/30/10, if possible

ISSUE CHECK PAYABLE TO: Pamela J. Wilson

TAX ID NUMBER 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
REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS: U.S. District Court for the Northern District of Texas,

1100 Commerce, #1528; Dallas, Texas 75242          AMOUNT: $ 7,072.65

| FIRM RECHARGE | ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/TRAVEL | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 1132-000 | CLIENT UNALLOCATED REFUND |

| OFFICE CODES | | | DEPT. CODES | | |
|---|---|---|---|---|---|
| 01: HOUSTON | 08: AUSTIN | 15: LONDON | 21: BEIJING | 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | | 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH | | 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 06: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | | 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 07: DALLAS | 12: MUNICH | 19: DENVER | | 012: FAMILY | 033: PUBLIC | 000: GENERAL |

**PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.**

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT | COST CODES | |
|---|---|---|---|---|---|
| E116 | 10600137 | Arrieta, et al. v. YRC | $ 7,072.65 | E121 | ARBITRATORS/MEDIATORS |
| | | | | E200 | CONFERENCE EXPENSES |
| | | | | E107 | DELIVERY SERVICES |

NARRATIVE:

transcripts of trial proceedings for June 14 through 23, 2010 (through verdict)

| | |
|---|---|
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |

NARRATIVE:

| | |
|---|---|
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |

NARRATIVE:

| | |
|---|---|
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F214 | REFUND OF CLIENT COST CREDIT |

NARRATIVE:

| | |
|---|---|
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

**ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.**

DELIVER CHECK TO: Judy R. Burns

Richard S. Krumholz                                      RK07331

**ATTORNEY NAME (PRINT)**          **ATTORNEY SIGNATURE**          **ATTORNEY #**

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

| | |
|---|---|
| **DATE:** July 12, 2010 | CHECK SIGNER |
| | VOUCHER # |
| **DATE & TIME NEEDED:** January 10, 2007 | |
| **ISSUE CHECK PAYABLE TO:** Monarch Reporting, Inc. | ACCTG. USE ONLY |

**TAX ID NUMBER:** 76-0490005
REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

**ADDRESS:** 1506 East Broadway, Suite 200

Pearland, Texas 77581        **AMOUNT: $2,293.44**

| FIRM RECHARGE | ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

## DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/OTHER | 8060-040 | RECRUITING-OTHER INC. |
| 6300-010 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | | NALP/FEES/ADV.ETC. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 8070-040 | SUMMER CLERKS-OTHER |

**OFFICE CODES**

| | | |
|---|---|---|
| 01: HOUSTON | 08: AUSTIN | 15: LONDON |
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH |
| 06: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI |
| 07: DALLAS | 12: MUNICH | |

**DEPT. CODES**

| | | |
|---|---|---|
| 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 012: FAMILY | 033: PUBLIC | 000: GENERAL |

**PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.**

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| E115 | 10600137 | YRC Worldwide/Arrieta, et al. v. Yellow Transportation, Inc. | $2,293.44 |

**Invoice No. 51571**

**NARRATIVE:**

Original and one copy of deposition of: **Benjamin Crommedy**

**NARRATIVE:**

**NARRATIVE:**

**NARRATIVE:**

**COST CODES**

| | |
|---|---|
| E121 | ARBITRATORS/MEDIATORS |
| F214 | CLIENT REFUND |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PUBLICATION/BALANCE FEE |
| F207 | RECORDS |
| F204 | SECRETARIAL OVERTIME |
| E113 | SUBPOENAS FEE |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

**AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.**

TO: Sharry Harrison

Jason Clark        07685

| NAME (PRINT) | ATTORNEY SIGNATURE | ATTORNEY # |
|---|---|---|

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

**DATE:** July 12, 2010

**DATE & TIME NEEDED:** October 12, 2006

**ISSUE CHECK PAYABLE TO:** Adventure Images, Inc.

**TAX ID NUMBER:** 75-2612680

REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

**ADDRESS:** P.O. Box 270143

Dallas, TX 75227

**AMOUNT: $1,115.50**

| CHECK SIGNER | |
|---|---|
| VOUCHER # | |
| ACCTG. USE ONLY | |

## FIRM RECHARGE

| ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**DESCRIPTION:**

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/OTHER | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | | NALP/FEES/ADV.ETC. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 8070-040 | SUMMER CLERKS-OTHER |

**OFFICE CODES**

| | | | |
|---|---|---|---|
| 01: HOUSTON | 08: AUSTIN | 15: LONDON | |
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH | |
| 06: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | |
| 07: DALLAS | 12: MUNICH | | |

**DEPT. CODES**

| | | |
|---|---|---|
| 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 012: FAMILY | 033: PUBLIC | 000: GENERAL |

**PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.**

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| E115 | 10600137 | YRC Worldwide Inc./Arrieta, et al. v. Yellow Transportation, Inc. | $1,115.50 |

**Invoice #: 06-2643**

**NARRATIVE:**

Video Acquisition/Original DV Masters No. 1-4/MPEG2 DVD Workcopies (4)/USPS Priority Shipping / Handling – **Videodepo of Don Wesley 0 10/02/2006**

**NARRATIVE:**

**NARRATIVE:**

**NARRATIVE:**

**COST CODES**

| | |
|---|---|
| E121 | ARBITRATORS/MEDIATORS |
| F214 | CLIENT REFUND |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

**ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.**

**DELIVER CHECK TO:**

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

DATE: July 12, 2010

DATE & TIME NEEDED: October 30, 2006

ISSUE CHECK PAYABLE TO: Monarch Reporting, Inc.

TAX ID NUMBER: 76-0490005

REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS: 1506 East Broadway, Suite 200

Pearland, Texas 77581

| CHECK SIGNER |
|---|
| VOUCHER # |
| |
| ACCTG. USE ONLY |

**AMOUNT: $2,076.45**

## FIRM RECHARGE

| ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |

**DESCRIPTION:**

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/OTHER | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | | NALP/FEES/ADV.ETC. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 8070-040 | SUMMER CLERKS-OTHER |

### OFFICE CODES

| | | | DEPT. CODES | | |
|---|---|---|---|---|---|
| 01 HOUSTON | 08: AUSTIN | 15: LONDON | 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 02 NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH | 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 06 SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 07 DALLAS | 12: MUNICH | | 012: FAMILY | 033: PUBLIC | 000: GENERAL |

**PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.**

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| E115 | 10600137 | YRC Worldwide Inc./Arrieta, et al. v. Yellow Transportation, Inc. | $2,076.45 |

**NARRATIVE:**     **INVOICE NO. 51188**

Original and One Copy of Deposition of: **Don O. Wesley, Volume 1**

**NARRATIVE:**

**NARRATIVE:**

**NARRATIVE:**

| COST CODES | |
|---|---|
| E121 | ARBITRATORS/MEDIATORS |
| F214 | CLIENT REFUND |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

**ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.**

DELIVER CHECK TO: Sharry Harrison

Shauna Johnson Clark         07685

ATTORNEY NAME (PRINT)      ATTORNEY SIGNATURE      ATTORNEY #

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

**DATE:** July 12, 2010

| | |
|---|---|
| | CHECK SIGNER |
| | VOUCHER # |
| | |
| | ACCTG. USE ONLY |

**DATE & TIME NEEDED:** July 1, 2010

**ISSUE CHECK PAYABLE TO:** Dan J. Boklage

**TAX ID NUMBER:** 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
REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

**ADDRESS:** 852 Llano Drive

Allen, TX 75013

**AMOUNT: $8,151.50**

| FIRM RECHARGE | ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**DESCRIPTION:**

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/TRAVEL | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 1132-000 | CLIENT UNALLOCATED REFUND |

**OFFICE CODES**

| | | | DEPT. CODES | | |
|---|---|---|---|---|---|
| 01: HOUSTON | 08: AUSTIN | 15: LONDON | 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH | 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 06: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 07: DALLAS | 12: MUNICH | | 012: FAMILY | 033: PUBLIC | 000: GENERAL |

**PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.**

**CLIENT RECHARGE**

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT | COST CODES | |
|---|---|---|---|---|---|
| E124 | 10600137 | YRC/Arrieta, et al. v. Yellow Transportation, Inc. | $8,151.50 | E121 | ARBITRATORS/MEDIATORS |
| | | | | F200 | CONFERENCE EXPENSES |
| | | | | E107 | DELIVERY SERVICES |

NARRATIVE:

Expenses incurred regarding trial preparation and trial participation during the period of May and June 2010

| COST CODES | |
|---|---|
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F214 | REFUND OF CLIENT COST CREDIT |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

NARRATIVE:

NARRATIVE:

NARRATIVE:

**ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.**

**DELIVER CHECK TO:** Sharry Harrison

Shauna Johnson Clark                                           07685

# DETAIL OF EXPENSES

## BUSINESS MEALS AND ENTERTAINMENT

| DATE | PLACE (NAME OF CLUB, RESTAURANT, ETC.) | NAME (TITLE OF PERSON) IN ATTENDANCE | TOTAL $ |
|---|---|---|---|
| BUSINESS PURPOSE | | | |
| BUSINESS PURPOSE | | | |
| BUSINESS PURPOSE | | | |
| BUSINESS PURPOSE | | | |
| BUSINESS PURPOSE | | | |

## TRAVEL & INCIDENTAL

| DEPARTURE POINT/ DESTINATION | TRAVEL DETAILS |
|---|---|
| | 2 |

## DAILY RECORD

### MEALS

| | DATE | # OF MEALS | $ AMOUNT |
|---|---|---|---|
| SUN | 05/16/2010 | | |
| MON | 05/17/2010 | 1 | $8.20 |
| TUE | 05/18/2010 | 1 | $19.89 |
| WED | 05/19/2010 | | |
| THU | | | |
| FRI | | 1 | |
| SAT | 06/05/10 | 1 | $21.54 |
| SUN | 06/06/10 | | |
| MON | 06/14/10 | | |
| TUE | 06/15/10 | | |
| WED | | | |
| THU | | | |
| FRI | | | |
| SAT | | | |
| TOTAL | | 4 | $49.63 |

### OTHER TRAVEL & SUBSISTENCE

| | # OF MI | AUTO EXP. | AIR TRAVEL | HOTEL | PARKING, TAXI, LIMO, ETC. | TELEPHONE | OTHER DESCRIPTION | OTHER AMOUNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| SUN | | $0.00 | $785.40 | | | | | | $785.40 |
| MON | | $0.00 | | | | | | | $8.20 |
| TUE | | $0.00 | | | $18.00 | | | | $37.89 |
| WED | | $0.00 | | $188.37 | | | | | $188.37 |
| THU | | $0.00 | | | | | | | $0.00 |
| FRI | | | | | | | | | $0.00 |
| SAT | | $0.00 | | | $5.00 | | | | $26.54 |
| SUN | | $0.00 | | | $5.00 | | | | $5.00 |
| MON | | $0.00 | | | $21.65 | | | | $21.65 |
| TUE | | $539.55 | | | $13.90 | | | | $553.45 |
| WED | | $0.00 | | | | | | | $0.00 |
| THU | | $0.00 | | | | | | | $0.00 |
| FRI | | $0.00 | | | | | | | $0.00 |
| SAT | | $0.00 | | | | | | | $0.00 |
| TOTAL | 0 | $539.55 | $785.40 | $188.37 | $63.55 | $0.00 | | $0.00 | $1626.50 |

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

**DATE:** July 12, 2010

**DATE & TIME NEEDED:** June 14, 2010

**ISSUE CHECK PAYABLE TO:** John Derry

| CHECK SIGNER |
| --- |
| VOUCHER # |
| |
| ACCTG. USE ONLY |

**TAX ID NUMBER:**
REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

**ADDRESS:** 13211 Long Street

Overland Park, Kansas 66213

**AMOUNT: $670.39**

## FIRM RECHARGE

| ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
| --- | --- | --- |
| | | |
| | | |
| | | |

**DESCRIPTION:**

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
| --- | --- | --- | --- | --- | --- |
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/TRAVEL | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 1132-000 | CLIENT UNALLOCATED REFUND |

| OFFICE CODES | | | DEPT. CODES | | |
| --- | --- | --- | --- | --- | --- |
| 01 HOUSTON | 08: AUSTIN | 15: LONDON | 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 02 NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 03 LOS ANGELES | 10: HONG KONG | 17: RIYADH | 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 06: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 07: DALLAS | 12: MUNICH | | 012: FAMILY | 033: PUBLIC | 000: GENERAL |

**PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.**

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
| --- | --- | --- | --- |
| E110 | 10600137 | YRC/Arrieta, et al. v. Yellow Transportation, Inc. | $670.39 |

**NARRATIVE:**

06/08/2010 thru 06/11/2010 – Travel to Dallas, Texas to attend trial

**NARRATIVE:**

**NARRATIVE:**

**NARRATIVE:**

| COST CODES | |
| --- | --- |
| E121 | ARBITRATORS/MEDIATORS |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F214 | REFUND OF CLIENT COST CREDIT |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

**ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.**

**DELIVER CHECK TO:** Sharry Harrison

Shauna Johnson Clark

07685

**ATTORNEY NAME (PRINT)**     **ATTORNEY SIGNATURE**     **ATTORNEY #**

# DETAIL OF EXPENSES

## BUSINESS MEALS AND ENTERTAINMENT

| DATE | PLACE (NAME OF CLUB, RESTAURANT, ETC.) | NAME (TITLE OF PERSON) IN ATTENDANCE | TOTAL $ |
|---|---|---|---|
| BUSINESS PURPOSE | | | |
| BUSINESS PURPOSE | | | |
| BUSINESS PURPOSE | | | |
| BUSINESS PURPOSE | | | |
| BUSINESS PURPOSE | | | |

## TRAVEL & INCIDENTAL

| DEPARTURE POINT/ DESTINATION | TRAVEL DETAILS |
|---|---|
| | |
| | |

## DAILY RECORD

### MEALS

| DATE | | # OF MEALS | $ AMOUNT |
|---|---|---|---|
| SUN | | | |
| MON | | | |
| TUE | 06/08/10 | | |
| WED | | | |
| THU | | | |
| FRI | 06/10/10 | | |
| SAT | | | |
| SUN | | | |
| MON | | | |
| TUE | | | |
| WED | | | |
| THU | | | |
| FRI | | | |
| SAT | | | |
| TOTAL | | 0 | $ 0.00 |

### OTHER TRAVEL & SUBSISTENCE

| # OF MI | AUTO EXP. | AIR TRAVEL | HOTEL | PARKING, TAXI, LIMO, ETC. | TELEPHONE | OTHER DESCRIPTION | AMOUNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | $ 0.00 |
| | $ 0.00 | | | | | | | $ 0.00 |
| | $113.53 | | | $41.00 | | | | $154.53 |
| | $ 0.00 | | | | | | | $ 0.00 |
| | | | | | | | | $ 0.00 |
| | $128.31 | $227.70 | $159.85 | | | | | $515.86 |
| | $ 0.00 | | | | | | | $ 0.00 |
| | $ 0.00 | | | | | | | $ 0.00 |
| | $ 0.00 | | | | | | | $ 0.00 |
| | $ 0.00 | | | | | | | $ 0.00 |
| | $ 0.00 | | | | | | | $ 0.00 |
| | $ 0.00 | | | | | | | $ 0.00 |
| | $ 0.00 | | | | | | | $ 0.00 |
| | $ 0.00 | | | | | | | $ 0.00 |
| 0 | $241.84 | $227.70 | $159.85 | $41.00 | $ 0.00 | | $ 0.00 | $670.39 |

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

DATE: July 12, 2010

DATE & TIME NEEDED: June 28, 2010

ISSUE CHECK PAYABLE TO: Tammy Hardge Stephenson

TAX ID NUMBER:
REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS: 2954 Danube Court

Fort Worth, TX 76118

AMOUNT: $462.07

| CHECK SIGNER |
| VOUCHER # |
| ACCTG. USE ONLY |

## FIRM RECHARGE

| ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/TRAVEL | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 1132-000 | CLIENT UNALLOCATED REFUND |

**OFFICE CODES**

| 01 HOUSTON | 08: AUSTIN | 15: LONDON |
| 02 NEW YORK | 09: WASHINGTON | 16: ST. LOUIS |
| 03 LOS ANGELES | 10: HONG KONG | 17: RIYADH |
| 06 SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI |
| 07 DALLAS | 12: MUNICH | |

**DEPT. CODES**

| 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 012: FAMILY | 033: PUBLIC | 000: GENERAL |

**PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.**

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| E110 | 10600137 | YRC/Arrieta, et al. v. Yellow Transportation, Inc. | $462.07 |

NARRATIVE:

06/09/10 and 06/14/10– Traveled to Dallas, Texas to attend trial

NARRATIVE:

NARRATIVE:

NARRATIVE:

NARRATIVE:

**COST CODES**

| E121 | ARBITRATORS/MEDIATORS |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F214 | REFUND OF CLIENT COST CREDIT |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

**ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.**

DELIVER CHECK TO: Sharry Harrison

Shauna Johnson Clark                    07685

# DETAIL OF EXPENSES

## BUSINESS MEALS AND ENTERTAINMENT

| DATE | PLACE (NAME OF CLUB, RESTAURANT, ETC.) | NAME (TITLE OF PERSON) IN ATTENDANCE | TOTAL $ |
|---|---|---|---|
| BUSINESS PURPOSE | | | |
| BUSINESS PURPOSE | | | |
| BUSINESS PURPOSE | | | |
| BUSINESS PURPOSE | | | |

## TRAVEL & INCIDENTAL

| DEPARTURE POINT/ DESTINATION | TRAVEL DETAILS |
|---|---|
| | |
| | |
| | |

## DAILY RECORD

| | DATE | MEALS # OF MEALS | MEALS $ AMOUNT | OTHER TRAVEL & SUBSISTENCE # OF MI | AUTO EXP. | AIR TRAVEL | HOTEL | PARKING, TAXI, LIMO, ETC. | TELEPHONE | OTHER DESCRIPTION | OTHER AMOUNT | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUN | | | | | $ 0.00 | | | | | | | $ 0.00 |
| MON | | | | | $ 0.00 | | | | | | | $ 0.00 |
| TUE | | | | | $ 0.00 | | | | | | | $ 0.00 |
| WED | 06/09/10 | 2 | $19.73 | | $ 0.00 | | | | | | | $19.73 |
| THU | 06/10/10 | 1 | $9.40 | | $ 0.00 | | | | | | | $ 9.40 |
| FRI | 06/11/10 | | | | $ 0.00 | | $428.66 | | | | | $428.66 |
| SAT | | | | | $ 0.00 | | | | | | | $ 0.00 |
| SUN | | | | | $ 0.00 | | | | | | | $ 0.00 |
| MON | 06/14/10 | 1 | $4.28 | | $ 0.00 | | | | | | | $ 4.28 |
| TUE | | | | | $ 0.00 | | | | | | | $ 0.00 |
| WED | | | | | $ 0.00 | | | | | | | $ 0.00 |
| THU | | | | | $ 0.00 | | | | | | | $ 0.00 |
| FRI | | | | | $ 0.00 | | | | | | | $ 0.00 |
| SAT | | | | | $ 0.00 | | | | | | | $ 0.00 |
| TOTAL | | 4 | $33.41 | 0 | $ 0.00 | $ 0.00 | $428.66 | $ 0.00 | $ 0.00 | | $ 0.00 | $462.07 |

Lyenda Johnston
Certified Shorthand Reporter
1309 Woodlawn Parkway
Mesquite, Texas 75149
(214) 454-4572
(972) 289-8069 fax
LJohnstonCSR@cs.com

Date:       February 25, 2007

To:         Ms. Cathryn L. Blaine
            Fulbright & Jaworski LLP
            Fulbright Tower
            1301 McKinney, Suite 5100
            Houston, Texas 75010-3095
            Invoice No. JJ9440

In re:      Wesley v. Yellow Transportation
Copy of the deposition of Billy Havard              $147.90


Total Due Upon Receipt
Thanks!

Lyenda Johnston
Certified Shorthand Reporter
1309 Woodlawn Parkway
Mesquite, Texas 75149
(214) 454-4572
(972) 289-8069 fax
LJohnstonCSR@cs.com

Date:        March 3, 2007

To:          Ms. Cathryn L. Blaine
             Fulbright & Jaworski LLP
             Fulbright Tower
             1301 McKinney, Suite 5100
             Houston, Texas 75010-3095
             Invoice No. JJ157

---

In re:       Wesley v. Yellow Transportation

Copy of the deposition of Mark Bryant        $140.00
                         David Sullivan       $102.50
                         Shaun Anderson       $287.60
(expedited)
                                              $530.10


Total Due Upon Receipt
Thanks!

Lyenda Johnston
Certified Shorthand Reporter
1309 Woodlawn Parkway
Mesquite, Texas 75149
(214) 454-4572
(972) 289-8069 fax
LJohnstonCSR@cs.com

Date:       March 20, 2007

To:          Ms. Cathryn L. Blaine
               Fulbright & Jaworski LLP
               Fulbright Tower
               1301 McKinney, Suite 5100
               Houston, Texas 75010-3095
               Invoice No. TB20

In re:      Wesley v. Yellow Transportation
Copy of the deposition of Darrell Key     $116.00
                    Mike Patterson     $ 93.50
                    Vernon McKinney    $261.00

                                   $470.50

Total Due Upon Receipt
Thanks!

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

DATE: July 12, 2010

DATE & TIME NEEDED: March 29, 2007

ISSUE CHECK PAYABLE TO: The Marker Group, Inc.

TAX ID NUMBER: 76-0526453

REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS: P.O. Box 4890

Houston, TX 77210-4890

| CHECK SIGNER |
| VOUCHER # |
| |
| ACCTG. USE ONLY |

**AMOUNT: $320.60**

| FIRM RECHARGE | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
| ACCOUNT NAME/DESCRIPTION | | |
| | | |
| | | |
| | | |

DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/OTHER | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | | NALP/FEES/ADV.ETC. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 8070-040 | SUMMER CLERKS-OTHER |

OFFICE CODES

| | | |
|---|---|---|
| 01: HOUSTON | 08: AUSTIN | 15: LONDON |
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH |
| 06: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI |
| 07: DALLAS | 12: MUNICH | |

DEPT. CODES

| | | |
|---|---|---|
| 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 012: FAMILY | 033: PUBLIC | 000: GENERAL |

**PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.**

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| F207 | 10600137 | YRC Worldwide Inc./Arrieta, et al. v. Yellow Transportation, Inc. | $105.60 |

NARRATIVE:     INVOICE NO. 312136

Records From: Sysco Corporation – Human Resources – **Chris Calip**

| F207 | 10600137 | YRC Worldwide Inc./Arrieta, et al. v. Yellow Transportation, Inc. | $105.00 |
|---|---|---|---|

NARRATIVE:     INVOICE NO. 312807

Records From: Consolidated Freightways Corporation – NEGATIVE DEPOSITION OF: **Chris Calip**

| F207 | 10600137 | YRC Worldwide Inc./Arrieta, et al. v. Yellow Transportation, Inc. | $110.00 |
|---|---|---|---|

NARRATIVE:     INVOICE NO. 312935

Records From: Helwig Jr. Leasing Corp. – CANCELLED ORDER – **Chris Calip**

NARRATIVE:

COST CODES

| | |
|---|---|
| E121 | ARBITRATORS/MEDIATORS |
| E214 | CLIENT REFUND |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

**ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.**

DELIVER CHECK TO: Sharry Harrison

Jaclyn A. Hermes          11360

ATTORNEY NAME (PRINT)     ATTORNEY SIGNATURE     ATTORNEY #

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

DATE: July 12, 2010

DATE & TIME NEEDED: April 5, 2007

ISSUE CHECK PAYABLE TO: The Marker Group, Inc.

TAX ID NUMBER: 76-0526453

REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS: P.O. Box 4890

Houston, TX 77210-4890

AMOUNT: $110.00

<table>
<tr><td>CHECK SIGNER</td></tr>
<tr><td>VOUCHER #</td></tr>
<tr><td>ACCTG. USE ONLY</td></tr>
</table>

## FIRM RECHARGE

| ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

## DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/OTHER | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. |  | NALP/FEES/ADV.ETC. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 8070-040 | SUMMER CLERKS-OTHER |

### OFFICE CODES

| | |
|---|---|
| 01 HOUSTON | 08: AUSTIN | 15: LONDON |
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH |
| 06: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI |
| 07: DALLAS | 12: MUNICH | |

### DEPT. CODES

| | | |
|---|---|---|
| 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 012: FAMILY | 033: PUBLIC | 000: GENERAL |

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| F207 | 10600137 | YRC Worldwide Inc./Wesley v. Yellow Transportation, Inc. | $110.00 |

NARRATIVE: **INVOICE NO. 311086**

Records From: Ben E. Keith Company / Human Resources (Employment and Payroll) – **Don O. Wesley**

NARRATIVE:

NARRATIVE:

NARRATIVE:

### COST CODES

| | |
|---|---|
| E121 | ARBITRATORS/MEDIATORS |
| E214 | CLIENT REFUND |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

DELIVER CHECK TO: Sharry Harrison

Jaclyn A. Hermes

ATTORNEY NAME (PRINT)

ATTORNEY SIGNATURE

11360

ATTORNEY #

Lyenda Johnston
Certified Shorthand Reporter
1309 Woodlawn Parkway
Mesquite, Texas 75149
(214) 454-4572
(972) 289-8069 fax
LJohnstonCSR@cs.com

Date:      April 16, 2007

To:        Ms. Cathryn L. Blaine
           Fulbright & Jaworski LLP
           Fulbright Tower
           1301 McKinney, Suite 5100
           Houston, Texas 75010-3095
           Invoice No. TB21

In re:     Wesley v. Yellow Transportation
Copy of the deposition of Dan Boklage          $266.80
                          Larry Christon        $282.50

                                                $549.30

Total Due Upon Receipt
Thanks!

Lyenda Johnston
Certified Shorthand Reporter
1309 Woodlawn Parkway
Mesquite, Texas 75149
(214) 454-4572
(972) 289-8069 fax
LJohnstonCSR@cs.com

Date:        April 16, 2007

To:          Ms. Cathryn L. Blaine
             Fulbright & Jaworski LLP
             Fulbright Tower
             1301 McKinney, Suite 5100
             Houston, Texas 75010-3095
             Invoice No. TB11

In re:       Wesley v. Yellow Transportation


Copy of the deposition of B. J. Rodgers            $340.70



Total Due Upon Receipt
Thanks!

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

DATE: July 12, 2010

DATE & TIME NEEDED: April 19, 2007

ISSUE CHECK PAYABLE TO: The Marker Group, Inc.

TAX ID NUMBER: 76-0526453
REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS: P.O. Box 4890

Houston, TX 77210-4890

| CHECK SIGNER VOUCHER # |
|---|
| ACCTG. USE ONLY |

AMOUNT: $$290.12

## FIRM RECHARGE

| ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |

DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/OTHER | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | | NALP/FEES/ADV.ETC. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 8070-040 | SUMMER CLERKS-OTHER |

### OFFICE CODES

| | | | |
|---|---|---|---|
| 01 HOUSTON | 08: AUSTIN | 15: LONDON | |
| 02 NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | |
| 03 LOS ANGELES | 10: HONG KONG | 17: RIYADH | |
| 06 SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | |
| 07 DALLAS | 12: MUNICH | | |

### DEPT. CODES

| | | |
|---|---|---|
| 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 012: FAMILY | 033: PUBLIC | 000: GENERAL |

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| F207 | 10600137 | YRC Worldwide Inc./Arrieta, et al. v. Yellow Transportation, Inc. | $142.76 |

NARRATIVE: INVOICE NO. 313694
Records From: Deborah, raebeck, Ph.D. (Medical) – **BENJAMIN CROMMEDY, SR.**

| F207 | 10600137 | YRC Worldwide Inc./Arrieta, et al. v. Yellow Transportation, Inc. | $147.36 |
|---|---|---|---|

NARRATIVE: INVOICE NO. 313695
Records From: Vladislav Yeganov, M.D. (Medical) – **ABRAM TREVINO**

NARRATIVE:

NARRATIVE:

### COST CODES

| | |
|---|---|
| E121 | ARBITRATORS/MEDIATORS |
| E214 | CLIENT REFUND |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

DELIVER CHECK TO: Sharry Harrison

Jaclyn A. Hermes                                                    11360

ATTORNEY NAME (PRINT)          ATTORNEY SIGNATURE          ATTORNEY #

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

**DATE:** July 12, 2010

**DATE & TIME NEEDED:** April 19, 2007

**ISSUE CHECK PAYABLE TO:** The Marker Group, Inc.

**TAX ID NUMBER:** 76-0526453

REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

**ADDRESS:** P.O. Box 4890

Houston, TX 77210-4890

**AMOUNT: $762.08**

CHECK SIGNER
VOUCHER #

ACCTG. USE ONLY

| FIRM RECHARGE ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |

**DESCRIPTION:**

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/OTHER | 8060-040 | RECRUITING-OTHER INC. |
| 6300-010 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | | NALP/FEES/ADV.ETC. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 8070-040 | SUMMER CLERKS-OTHER |

**OFFICE CODES**

| | | |
|---|---|---|
| 01 HOUSTON | 08: AUSTIN | 15: LONDON |
| 02 NEW YORK | 09: WASHINGTON | 16: ST. LOUIS |
| 03 LOS ANGELES | 10: HONG KONG | 17: RIYADH |
| 06 SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI |
| 07 DALLAS | 12: MUNICH | |

**DEPT. CODES**

| | | |
|---|---|---|
| 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 012: FAMILY | 033: PUBLIC | 000: GENERAL |

**PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.**

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| F207 | 10600137 | YRC/Arrieta, et al. v. Yellow Transportation | $154.72 |

**NARRATIVE:** **INVOICE NO. 313717**

Records From Counseling Institute of Irving (Medical) – **RICHARD ARRIETA**

| F207 | 10600137 | YRC/Arrieta, et al. v. Yellow Transportation | $156.56 |
|---|---|---|---|

**NARRATIVE:** **INVOICE NO. 313719**

Records From Counseling Institute of Irving (Medical) – **JOHN KETTERER**

| F207 | 10600137 | YRC/Arrieta, et al. v. Yellow Transportation | $142.76 |
|---|---|---|---|

**NARRATIVE:** **INVOICE NO. 313720**

Records From Counseling Institute of Irving (Medical) – **CHRIS CALIP**

| F207 | 10600137 | YRC/Arrieta, et al. v. Yellow Transportation | $308.04 |
|---|---|---|---|

**NARRATIVE:** **INVOICE NO. 313800**

Records From Baylor University Medical Center Medical Records (Medical) – **ABRAM TREVINO**

**COST CODES**

| | |
|---|---|
| E121 | ARBITRATORS/MEDIATORS |
| E214 | CLIENT REFUND |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

**ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.**

**DELIVER CHECK TO:** Sharry Harrison

Jaclyn A. Hermes

11360

| ATTORNEY NAME (PRINT) | ATTORNEY SIGNATURE | ATTORNEY # |
|---|---|---|

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

DATE: July 12, 2010

DATE & TIME NEEDED: May 11, 2007

ISSUE CHECK PAYABLE TO: The Marker Group, Inc.

TAX ID NUMBER: 76-0526453

REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS: P.O. Box 4890

Houston, Texas 77210-4890

| CHECK SIGNER VOUCHER # | |
|---|---|
| | |
| ACCTG. USE ONLY | |

AMOUNT: $221.44

## FIRM RECHARGE

| ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |

DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/OTHER | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | | NALP/FEES/ADV.ETC. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-020 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 8070-040 | SUMMER CLERKS-OTHER |

### OFFICE CODES
01: HOUSTON  08: AUSTIN  15: LONDON
02: NEW YORK  09: WASHINGTON  16: ST. LOUIS
03: LOS ANGELES  10: HONG KONG  17: RIYADH
06: SAN ANTONIO  11: MINNEAPOLIS  18: DUBAI
07: DALLAS  12: MUNICH

### DEPT. CODES
004: BANKRUPTCY  015: HEALTH  036: ENERGY & REAL PROP.
006: CORP. & BANK  021: LABOR  039: TAX
007: TECHNOLOGY  024: LITIGATION  048: ADMIN
009: ENVIRONMENTAL  030: INTEL. PROP  092: SUMMER CLERKS
012: FAMILY  033: PUBLIC  000: GENERAL

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| E101 | 10600137 | YRC/Arrieta, et al. v. Yellow Transportation, et al. | $221.44 |

NARRATIVE: **INVOICE NO. 314053**

Records From Robert C. Knipstein, M.D. (Medical) – **Roger Johnson**

NARRATIVE:

NARRATIVE:

NARRATIVE:

### COST CODES
| E121 | ARBITRATORS/MEDIATORS |
|---|---|
| F214 | CLIENT REFUND |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

DELIVER CHECK TO: Sharry Harrison

Jaclyn A. Hermes                                        11360

ATTORNEY NAME (PRINT)          ATTORNEY SIGNATURE          ATTORNEY #

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

**DATE:** July 12, 2010

**DATE & TIME NEEDED:** May 25, 2007

**ISSUE CHECK PAYABLE TO:** The Marker Group, Inc.

**TAX ID NUMBER:** 76-0526453

REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

**ADDRESS:** P.O. Box 4890

Houston, TX 77210-4890

**AMOUNT: $224.36**

| CHECK SIGNER VOUCHER # |
|---|
| ACCTG. USE ONLY |

## FIRM RECHARGE

| ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |

## DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/OTHER | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | | NALP/FEES/ADV.ETC. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 8070-040 | SUMMER CLERKS-OTHER |

### OFFICE CODES

| | | | | | |
|---|---|---|---|---|---|
| 01 HOUSTON | 08: AUSTIN | 15: LONDON | | | |
| 02 NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | | | |
| 03 LOS ANGELES | 10: HONG KONG | 17: RIYADH | | | |
| 06 SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | | | |
| 07 DALLAS | 12: MUNICH | | | | |

### DEPT. CODES

| | | |
|---|---|---|
| 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 012: FAMILY | 033: PUBLIC | 000: GENERAL |

**PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.**

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| E101 | 10600137 | YRC/Arrieta, et al. v. Yellow Transportation, Inc. | $224.36 |

**NARRATIVE:** **INVOICE NO. 314727**

Records From: North Hills Family Practice, P.A. (Medical) – **Benjamin Crommedy, Sr.**

**NARRATIVE:**

**NARRATIVE:**

**NARRATIVE:**

### COST CODES

| | |
|---|---|
| E121 | ARBITRATORS/MEDIATORS |
| F214 | CLIENT REFUND |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

**ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.**

**DELIVER CHECK TO:** Sharry Harrison

Cathryn Blaine

11307

**ATTORNEY NAME (PRINT)**     **ATTORNEY SIGNATURE**     **ATTORNEY #**

Lyenda Johnston
Certified Shorthand Reporter
1309 Woodlawn Parkway
Mesquite, Texas 75149
(214) 454-4572
(972) 289-8069 fax
LJohnstonCSR@cs.com

Date:        June 5, 2007

To:          Ms. Cathryn L. Blaine
             Fulbright & Jaworski LLP
             Fulbright Tower
             1301 McKinney, Suite 5100
             Houston, Texas 75010-3095
             Invoice No. TB12

In re:       Wesley v. Yellow Transportation

Copy of the deposition of Leron Trotter        $221.00
Audy Maggard                                    $332.80

                                  Total:        $553.80

Total Due Upon Receipt
Thanks!

Lyenda Johnston
Certified Shorthand Reporter
1309 Woodlawn Parkway
Mesquite, Texas 75149
(214) 454-4572
(972) 289-8069 fax
LJohnstonCSR@cs.com

Date:      June 12, 2007

To:        Ms. Cathryn L. Blaine
           Fulbright & Jaworski LLP
           Fulbright Tower
           1301 McKinney, Suite 5100
           Houston, Texas 75010-3095
           Invoice No. TB46840

In re:     Wesley/Arrieta v. Yellow Transportation


Copy of the deposition of Freeman Harris

                              Total:      $667.40


Total Due Upon Receipt
Thanks!

Lyenda Johnston
Certified Shorthand Reporter
1309 Woodlawn Parkway
Mesquite, Texas 75149
(214) 454-4572
(972) 289-8069 fax
LJohnstonCSR@cs.com

Date:       June 25, 2007

To:         Ms. Cathryn L. Blaine
            Fulbright & Jaworski LLP
            Fulbright Tower
            1301 McKinney, Suite 5100
            Houston, Texas 75010-3095
            Invoice No. TB14

In re:      Wesley/Arrieta v. Yellow Transportation

Copy of the deposition of Eric Redish

                        Total:      $337.05

Total Due Upon Receipt
Thanks!