# ADVENTURE IMAGES, INC.

*Forensic Video Specialists*

# Invoice

| Invoice # | 07-2799 |
|-----------|---------|
| Date | 09/25/07 |

**Client**

Fulbright & Jaworski, LLP (Houston)
1301 McKinney, Suite 5100
Houston, Texas 77010-3095
713-651-5151
713-651-5246 fax

**Ship To**

ATTN: Ms. Shauna Johnson Clark
Fulbright & Jaworski, LLP
1301 McKinney, Suite 5100
Houston, Texas 77010-3095

| Purchase Order | Terms | Memo | |
|----------------|-------|------|--|
| | Net 30 | Adventure Images, Inc. Tax I.D. No. 75-2612680 | |

**Assignment**

Videodepo of Brent Taylor taken 9-21-07 @ Fulbright & Jaworski, Dallas, TX
STYLE/CAUSE NO.: Richard Arrieta, et al vs Yellow Transportation, Inc. No. 3:05-CV-2271-D

| | Description | Tax | Amount |
|--|-------------|-----|--------|
| 1. | Video Acquisition - 7.5 hrs. @ $95/hr. | | 712.50 |
| 2. | Original DV Master No. 1 of 2 - Length 01:58:30 | | 25.00 |
| 3. | Original DV Master No. 2 of 2 - Length 01:31:00 | | 25.00 |
| 4. | MPEG2 DVD Workcopies - Set of (2) @ 12.50/ea. | | 25.00 |
| 5. | USPS Priority Shipping/Handling | | 15.50 |

| Amount Paid $0.00 | | Amount Due $803.00 | | | Subtotal | 803.00 |
|-------------------|-------------|-----------|----------|-------------|----------|--------|
| 0-30 days | 31-60 days | 61-90 days | 91+ days | Total | Tax @ 8.25% | 0.00 |
| $803.00 | $0.00 | $0.00 | $0.00 | $803.00 | Total | $803.00 |

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

**DATE:** July 12, 2010

**DATE & TIME NEEDED:** September 25, 2007

**ISSUE CHECK PAYABLE TO:** The Marker Group, Inc.

**TAX ID NUMBER:** 76-0526453
REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

**ADDRESS:** P.O. Box 4890

Houston, TX 77210-4890

**AMOUNT: $110.00**

| CHECK SIGNER VOUCHER # | | |
|---|---|---|
| | ACCTG. USE ONLY | |

| FIRM RECHARGE | | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|---|
| **ACCOUNT NAME/DESCRIPTION** | | | |
| | | | |
| | | | |
| | | | |

**DESCRIPTION:**

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/OTHER | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 1132-000 | CLIENT UNALLOCATED REFUND |

**OFFICE CODES**

| | | | |
|---|---|---|---|
| 01: HOUSTON | 08: AUSTIN | 15: LONDON | |
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH | |
| 06: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | |
| 07: DALLAS | 12: MUNICH | | |

**DEPT. CODES**

| | | |
|---|---|---|
| 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 012: FAMILY | 033: PUBLIC | 000: GENERAL |

**PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.**

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| F207 | 10600137 | YRC/Wesley v. Yellow Transportation | $110.00 |

**NARRATIVE:** **INVOICE NO. 319121**

Records From: Mrs. Carolyn Ann Morris (Any & All Records) – **Don O. Wesley**

**NARRATIVE:**

**NARRATIVE:**

**NARRATIVE:**

| COST CODES | |
|---|---|
| E121 | ARBITRATORS/MEDIATORS |
| E214 | REFUND OF CLIENT COST CREDIT |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

**ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.**

**DELIVER CHECK TO:** Sharry Harrison

Shauna Johnson Clark

07685

| **ATTORNEY NAME (PRINT)** | **ATTORNEY SIGNATURE** | **ATTORNEY #** |
|---|---|---|

Lyenda Johnston
Certified Shorthand Reporter
1309 Woodlawn Parkway
Mesquite, Texas 75149
(214) 454-4572
(972) 289-8069 fax
LJohnstonCSR@cs.com

Date:      October 9, 2007

To:        Ms. Cathryn L. Blaine
           Fulbright & Jaworski LLP
           Fulbright Tower
           1301 McKinney, Suite 5100
           Houston, Texas 75010-3095
           Invoice No. JJ18400

In re:     Wesley/Arrieta v. Yellow Transportation

Copy of the deposition of Brent Taylor

                        Total:      $312.00

Total Due Upon Receipt
Thanks!

Lyenda Johnston
Certified Shorthand Reporter
1309 Woodlawn Parkway
Mesquite, Texas 75149
(214) 454-4572
(972) 289-8069 fax
LJohnstonCSR@cs.com

Date:        December 10, 2007

To:          Ms. Shauna Clark
             Fulbright & Jaworski LLP
             Fulbright Tower
             1301 McKinney, Suite 5100
             Houston, Texas 75010-3095
             Invoice No. TB13840

In re:       Wesley/Arrieta v. Yellow Transportation

Copy of the deposition of Robert Matthew Brazeal

                         Total:      $234.40

Total Due Upon Receipt
Thanks!

Lyenda Johnston
Certified Shorthand Reporter
1309 Woodlawn Parkway
Mesquite, Texas 75149
(214) 454-4572
(972) 289-8069 fax
LJohnstonCSR@cs.com

Date:      December 14, 2007

To:        Ms. Shauna Clark
           Fulbright & Jaworski LLP
           Fulbright Tower
           1301 McKinney, Suite 5100
           Houston, Texas 75010-3095
           Invoice No. JJ23560

In re:     Wesley/Arrieta v. Yellow Transportation


Copy of the deposition of Brent Taylor, Volume 2
                              Total:      $432.70


Total Due Upon Receipt
Thanks!

# ADVENTURE IMAGES, INC.

*Forensic Video Specialists*

# Invoice

| Invoice # | 07-2827 |
|---|---|
| Date | 12/04/07 |

| Client | Ship To |
|---|---|
| Fulbright & Jaworski, LLP (Houston)<br>1301 McKinney, Suite 5100<br>Houston, Texas 77010-3095<br>713-651-5151<br>713-651-5246 fax | ATTN: Ms. Shauna Johnson Clark<br>Fulbright & Jaworski, LLP<br>1301 McKinney, Suite 5100<br>Houston, Texas 77010-3095 |

| Purchase Order | Terms | Memo | |
|---|---|---|---|
| | Net 30 | Adventure Images, Inc. Tax I.D. No. 75-2612680 | |

**Assignment**

Videodepo of Brent Taylor (V. 2) taken 12-3-07 @ Fulbright & Jaworski, Dallas, TX
STYLE/CAUSE NO.: Richard Arrieta, et al vs Yellow Transportation, Inc.   No. 3:05-CV-2271-D

| | Description | Tax | Amount |
|---|---|---|---|
| 1. | Video Acquisition - 8.75 hrs. @ $95/hr. | | 831.25 |
| 2. | Original DV Master No. 1 of 3 - Length 01:47:00 | | 25.00 |
| 3. | Original DV Master No. 2 of 3 - Length 01:54:30 | | 25.00 |
| 4. | Original DV Master No. 3 of 3 - Length 00:41:00 | | 25.00 |
| 5. | MPEG2 DVD Workcopies - Set of (3) @ 12.50/ea. | | 37.50 |
| 6. | Assignment Parking (Receipt Attached) | | 21.65 |
| 7. | USPS Priority Shipping/Handling | | 15.50 |

| Amount Paid $0.00 | | Amount Due $980.90 | | | Subtotal | 980.90 |
|---|---|---|---|---|---|---|
| 0-30 days | 31-60 days | 61-90 days | 91+ days | Total | Tax @ 8.25% | 0.00 |
| $980.90 | $0.00 | $0.00 | $0.00 | $980.90 | Total | $980.90 |

Lyenda Johnston, CSR
2613 VZCR 2506
Canton, Texas 75103
(214) 454-4572
(972) 289-8069 fax
LJohnstonCSR@cs.com

Date:     April 27, 2008

To:       Ms. Cathryn L. Blaine
          Fulbright & Jaworski, LLP
          1301 McKinney, Suite 5100
          Houston, Texas 77010-3095
          Invoice No. TB30

Arrieta v. Yellow Transportation

| Copy of the deposition of | | |
|---|---|---|
| | Mark Collins | $128.50 |
| | Jerry Roznovsky | $107.50 |
| | Ron Green | $143.30 |
| | Total: | $379.30 |

Lyenda Johnston, CSR
2613 VZCR 2506
Canton, Texas 75103
(214) 454-4572
(972) 289-8069 fax
LJohnstonCSR@cs.com

Date:      May 12, 2008

To:        Ms. Cathryn L. Blaine
           Fulbright & Jaworski, LLP
           1301 McKinney, Suite 5100
           Houston, Texas 77010-3095
           Invoice No. TB2

Arrieta v. Yellow Transportation

| Copy of the deposition of | Jerry Barker | $153.80 |
| | Lavon Wright | $ 98.50 |
| | Total: | $252.30 |

# JOHN M. BOWEN & ASSOCIATES
## Shorthand Reporters

---

1930 Commerce Tower   •   911 Main Street   •   Kansas City, MO 64105

---

Fulbright & Jaworski LLP
1301 McKinney
Suite 5100
Houston, Texas 77010

Attn: Shauna Johnson Clark

Invoice No.   138918

Date:   6/02/08

---

```
Plaintiff:     Richard Arrieta
Defendant:     Yellow Transportation
Venue:         USDC - Texas
Date Taken:    May 14, 2008
Case No:       3:05-CV-2271 ECF
Witness:  John Derry & Randolph Pacheco
On Behalf of:  Plaintiff
Reporter:      Sheila Koetting

    Stenographic Services: Minitext N/C        247.50
    Postage                                       5.00
                                              =========
                                 Total         252.50
```

**Missouri** 816•421•2876  **Kansas** 913•894•8800  **Toll Free** 888•352•1212  **Fax** 816•421•2482  bowen@johnmbowen.com  **Tax ID #** 43-095-2828

Lyenda Johnston, CSR
2613 VZCR 2506
Canton, Texas 75103
(214) 454-4572
(972) 289-8069 fax
LJohnstonCSR@cs.com

Date:      June 10, 2008

To:        Ms. Cathryn L. Blaine
           Fulbright & Jaworski, LLP
           1301 McKinney, Suite 5100
           Houston, Texas 77010-3095
           Invoice No. LJ381

Arrieta v. Yellow Transportation
Copy of the deposition of Shane Canida          $118.30
                    Keith Brockett              $277.80

              Total:                            $396.10

Lyenda Johnston, CSR
2613 VZCR 2506
Canton, Texas 75103
(214) 454-4572
(972) 289-8069 fax
LJohnstonCSR@cs.com

Date:        June 10, 2008

To:          Ms. Cathryn L. Blaine
             Fulbright & Jaworski, LLP
             1301 McKinney, Suite 5100
             Houston, Texas 77010-3095
             Invoice No. LJ381

Arrieta v. Yellow Transportation
Copy of the deposition of Tammy Hardge Stephenson
                    Total:              $381.00

Lyenda Johnston, CSR
2613 VZCR 2506
Canton, Texas 75103
(214) 454-4572
(972) 289-8069 fax
LJohnstonCSR@cs.com

Date:     July 2, 2008

To:       Ms. Cathryn L. Blaine
          Fulbright & Jaworski, LLP
          1301 McKinney, Suite 5100
          Houston, Texas 77010-3095
          Invoice No. TB25160

Arrieta v. Yellow Transportation
Copy of the deposition of
Audy Maggard                    $246.40
Jaime Olivarez                  $201.20

            Total:              $497.90

Lyenda Johnston, CSR
2613 VZCR 2506
Canton, Texas 75103
(214) 454-4572
(972) 289-8069 fax
LJohnstonCSR@cs.com

Date:     August 13, 2008

To:       Ms. Cathryn L. Blaine
          Fulbright & Jaworski, LLP
          1301 McKinney, Suite 5100
          Houston, Texas 77010-3095
          Invoice No. TB21760

Arrieta v. Yellow Transportation
Copy of the deposition of Arthur Lee Hobley, Sr.

               Total:          $338.50

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

DATE: July 12, 2010

DATE & TIME NEEDED: June 4, 2010

ISSUE CHECK PAYABLE TO: Lyenda Johnston, CSR

TAX ID NUMBER: 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
REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS: 2613 VZCR 2506

Canton, Texas 75103

AMOUNT: $969.05

| CHECK SIGNER | |
|---|---|
| VOUCHER # | |
| | |
| ACCTG. USE ONLY | |

## FIRM RECHARGE

| ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |

DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/TRAVEL | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 1132-000 | CLIENT UNALLOCATED REFUND |

| OFFICE CODES | | | DEPT. CODES | | |
|---|---|---|---|---|---|
| 01 HOUSTON | 08: AUSTIN | 15: LONDON | 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 02 NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 03 LOS ANGELES | 10: HONG KONG | 17: RIYADH | 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 06 SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 07 DALLAS | 12: MUNICH | | 012: FAMILY | 033: PUBLIC | 000: GENERAL |

**PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.**

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT | COST CODES | |
|---|---|---|---|---|---|
| E111 | 10600137 | YRC/Arrieta, et al. v. Yellow Transportation, Inc. | $969.05 | E121 | ARBITRATORS/MEDIATORS |
| | | | | F200 | CONFERENCE EXPENSES |
| NARRATIVE: | | Invoice No. LJ650 | | E107 | DELIVERY SERVICES |
| | | | | E115 | DEPOSITIONS/TRANSCRIPTS |
| Copy of depositions of: Brett Taylor (2), Richard Arrieta, Roger Johnson, Chris Calip (2) and Billy Havard | | | | E101 | DUPLICATING EXPENSES |
| | | | | E119 | EXPERTS |
| | | | | E112 | FILING FEES/COURT FEES |
| | | | | F211 | FOREIGN ASSOCIATE |
| | | | | E105 | LD TELEPHONE |
| | | | | E118 | LITIGATION SUPPORT VENDORS |
| NARRATIVE: | | | | F208 | LOBBY – MEALS/ENT |
| | | | | F209 | LOBBY OTHER |
| | | | | E122 | LOCAL COUNSEL |
| | | | | E109 | LOCAL TRAVEL |
| | | | | E111 | MEALS |
| NARRATIVE: | | | | E106 | ONLINE RESEARCH |
| | | | | E123 | OTHER PROFESSIONALS |
| | | | | E124 | OTHER (EXPLAIN) |
| | | | | E110 | OUT OF TOWN TRAVEL |
| | | | | E102 | OUTSIDE PRINTING |
| | | | | E108 | POSTAGE |
| | | | | E120 | PRIVATE INVESTIGATIONS |
| | | | | F201 | PTO FEES |
| NARRATIVE: | | | | F213 | PTO MAINTENANCE FEE |
| | | | | F207 | RECORDS |
| | | | | E214 | REFUND OF CLIENT COST CREDIT |
| | | | | F204 | SECRETARY OVERTIME |
| NARRATIVE: | | | | E113 | SUBPOENA FEES |
| | | | | E117 | TRIAL EXHIBITS |
| | | | | E116 | TRIAL TRANSCRIPTS |
| | | | | E114 | WITNESS FEES |

**ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.**

DELIVER CHECK TO: Shauna Johnson Clark

Shauna Johnson Clark                                07685



# Kgriff

Austin  Dallas  Houston  San Antonio

**INVESTIGATIONS & CIVIL PROCESSING, INC.**

## INVOICE

*PAID*

1925 Lexington
Houston, Texas 77098

713 526 7711
800 454 7433
fax 713 526 1266

www.kgriff.com

**BILL TO**

Fulbright & Jaworski L.L.P
1301 McKinney St. suite 5100
Houston, Tx 77010-3095
Attn: T Griggs

| DATE | INVOICE # |
|------|-----------|
| 12/4/2006 | FJ-24 |

| RE: | Criminal Reports |
|-----|------------------|

| TERMS |
|-------|
| Due on receipt |

| DATE | CASE | SERVICE | INDIVIDUAL | AMOUNT |
|------|------|---------|-----------|--------|
| 12/4/2006 | MATTER NO. 10600137 | STATEWIDE CRIMINAL HISTORY SEARCH | LEE BROOKS | 40.00 |
| 12/4/2006 | MATTER NO. 10600137 | STATEWIDE CRIMINAL HISTORY SEARCH | CHRIS CALIP | 40 00 |
| 12/4/2006 | MATTER NO. 10600137 | STATEWIDE CRIMINAL HISTORY SEARCH | BENJAMIN CROMMEDY | 40 00 |
| 12/4/2006 | MATTER NO. 10600137 | STATEWIDE CRIMINAL HISTORY SEARCH | CHARLES DENSON | 40.00 |
| 12/4/2006 | MATTER NO. 10600137 | STATEWIDE CRIMINAL HISTORY SEARCH | RUBIN HERNANDEZ | 40 00 |
| 12/4/2006 | MATTER NO. 10600137 | STATEWIDE CRIMINAL HISTORY SEARCH | CHARLES HENRY DOTSON | 40.00 |
| 12/4/2006 | MATTER NO. 10600137 | STATEWIDE CRIMINAL HISTORY SEARCH | ROGER JOHNSON | 40.00 |
| 12/4/2006 | MATTER NO. 10600137 | STATEWIDE CRIMINAL HISTORY SEARCH | JOHN VINCENT KETTERER | 40.00 |
| 12/4/2006 | MATTER NO. 10600137 | STATEWIDE CRIMINAL HISTORY SEARCH | RANDAL L JONES | 40.00 |
| 12/4/2006 | MATTER NO. 10600137 | STATEWIDE CRIMINAL HISTORY SEARCH | KEVIN LEVINGSTON | 40.00 |
| 12/4/2006 | MATTER NO. 10600137 | STATEWIDE CRIMINAL HISTORY SEARCH | MARK NELSON | 40.00 |
| 12/4/2006 | MATTER NO. 10600137 | STATEWIDE CRIMINAL HISTORY SEARCH | LARRY REESE | 40.00 |

TAXPAYER ID 76-0388970
NET DUE UPON RECIEPT

**Total**



Austin  Dallas  Houston  San Antonio

**INVESTIGATIONS & CIVIL PROCESSING, INC.**

# INVOICE

PAID

1925 Lexington
Houston, Texas 77098

713 526 7711
800 454 7433
fax 713 526 1266
www.kgriff.com

**BILL TO**

Fulbright & Jaworski L.L.P
1301 McKinney St. suite 5100
Houston, Tx 77010-3095
Attn: T Griggs

| DATE | INVOICE # |
|------|-----------|
| 12/4/2006 | FJ-24 |

| **RE:** | Criminal Reports |
|---------|------------------|

| TERMS |
|-------|
| Due on receipt |

| DATE | CASE | SERVICE | INDIVIDUAL | AMOUNT |
|------|------|---------|-----------|--------|
| 12/4/2006 | MATTER NO. 10600137 | STATEWIDE CRIMINAL HISTORY SEARCH | DONNELL SMITH | 40.00 |
| 12/4/2006 | MATTER NO. 10600137 | STATEWIDE CRIMINAL HISTORY SEARCH | JAMES SPEARS | 40.00 |
| 12/4/2006 | MATTER NO. 10600137 | STATEWIDE CRIMINAL HISTORY SEARCH | ABRAM TREVINO | 40.00 |
| 12/4/2006 | MATTER NO. 10600137 | STATEWIDE CRIMINAL HISTORY SEARCH | DON O WESLEY | 40 00 |

TAXPAYER ID 76-0388970
NET DUE UPON RECIEPT

| **Total** | **$640.00** |
|-----------|-------------|

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

DATE: July 12, 2010

DATE & TIME NEEDED: October 3. 2006

ISSUE CHECK PAYABLE TO: Texas Workforce Commission

TAX ID NUMBER: 74-2764775

REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS: 101 E. 15th ST., Rm. 0218

Austin, Texas 78778-0001

ADDRESS: 101 E. 15th ST., Rm. 0218

Austin, Texas 78778-0001

| CHECK SIGNER VOUCHER # |
|---|
| ACCTG. USE ONLY |

**AMOUNT: $5.30**

| FIRM RECHARGE | ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/OTHER | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | | NALP/FEES/ADV.ETC. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 8070-040 | SUMMER CLERKS-OTHER |

| OFFICE CODES | | | DEPT. CODES | | |
|---|---|---|---|---|---|
| 01 HOUSTON | 08: AUSTIN | 15: LONDON | 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 02 NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 03 LOS ANGELES | 10: HONG KONG | 17: RIYADH | 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 06 SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 07 DALLAS | 12: MUNICH | | 012: FAMILY | 033: PUBLIC | 000: GENERAL |

**PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.**

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| F207 | 10600137 | YRC Worldwide Inc./Arrieta, et al. v. Yellow Transportation, Inc. | $5.30 |

NARRATIVE: **Request Job #: 060914-025/SSN #: 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**

Records Pertaining to: **Richard Arrieta**

NARRATIVE:

NARRATIVE:

NARRATIVE:

| COST CODES | |
|---|---|
| E121 | ARBITRATORS/MEDIATORS |
| E214 | CLIENT REFUND |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

**ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.**

DELIVER CHECK TO: Tricia Griggs

Shauna Johnson Clark

07685

ATTORNEY NAME (PRINT)      ATTORNEY SIGNATURE      ATTORNEY #

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

DATE: July 12, 2010

DATE & TIME NEEDED: October 16, 2006

ISSUE CHECK PAYABLE TO: Texas Workforce Commission

TAX ID NUMBER: 74-2764775
REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS: 101 E. 15th St., Rm. 0218

Austin, Texas 78778-0001 **AMOUNT: $6.20**

| CHECK SIGNER |
| --- |
| VOUCHER # |
| |
| ACCTG. USE ONLY |

| FIRM RECHARGE | ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |

DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
| --- | --- | --- | --- | --- | --- |
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/OTHER | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | | NALP/FEES/ADV.ETC. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS ATTY INTERVIEWS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 8070-040 | SUMMER CLERKS-OTHER |

**OFFICE CODES**

| | | | |
| --- | --- | --- | --- |
| 01 HOUSTON | 08: AUSTIN | 15: LONDON | |
| 02 NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | |
| 03 LOS ANGELES | 10: HONG KONG | 17: RIYADH | |
| 06 SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | |
| 07 DALLAS | 12: MUNICH | | |

**DEPT. CODES**

| | | |
| --- | --- | --- |
| 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 012: FAMILY | 033: PUBLIC | 000: GENERAL |

**PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.**

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT | COST CODES | |
| --- | --- | --- | --- | --- | --- |
| F207 | 10600137 | YRC Worldwide Inc./Arrieta, et al. v. Yellow Transportation, Inc. | $6.20 | E121 | ARBITRATORS/MEDIATORS |
| | | | | F214 | CLIENT REFUND |
| **NARRATIVE:** | | **Request Order #: 060918-020/SSN#: 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** | | F200 | CONFERENCE EXPENSES |
| | | | | E107 | DELIVERY SERVICES |
| Records Pertaining to: **Don Wesley** | | | | E115 | DEPOSITIONS/TRANSCRIPTS |
| | | | | E101 | DUPLICATING EXPENSES |
| | | | | E119 | EXPERTS |
| | | | | E112 | FILING FEES/COURT FEES |
| | | | | F211 | FOREIGN ASSOCIATE |
| **NARRATIVE:** | | | | E105 | LD TELEPHONE |
| | | | | E118 | LITIGATION SUPPORT VENDORS |
| | | | | F208 | LOBBY – MEALS/ENT |
| | | | | F209 | LOBBY OTHER |
| | | | | E122 | LOCAL COUNSEL |
| | | | | E109 | LOCAL TRAVEL |
| **NARRATIVE:** | | | | E111 | MEALS |
| | | | | E106 | ONLINE RESEARCH |
| | | | | E123 | OTHER PROFESSIONALS |
| | | | | E124 | OTHER (EXPLAIN) |
| | | | | E110 | OUT OF TOWN TRAVEL |
| | | | | E102 | OUTSIDE PRINTING |
| **NARRATIVE:** | | | | E108 | POSTAGE |
| | | | | E120 | PRIVATE INVESTIGATIONS |
| | | | | F201 | PTO FEES |
| | | | | F213 | PTO MAINTENANCE FEE |
| | | | | F207 | RECORDS |
| | | | | F204 | SECRETARY OVERTIME |
| | | | | E113 | SUBPOENA FEES |
| **NARRATIVE:** | | | | E117 | TRIAL EXHIBITS |
| | | | | E116 | TRIAL TRANSCRIPTS |
| | | | | E114 | WITNESS FEES |

**ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.**

DELIVER CHECK TO: Tricia Griggs

Shauna Johnson Clark 07685

| ATTORNEY NAME (PRINT) | ATTORNEY SIGNATURE | ATTORNEY # |
| --- | --- | --- |

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

DATE: July 12, 2010

DATE & TIME NEEDED: January 19, 2007

ISSUE CHECK PAYABLE TO: The Marker Group, Inc.

TAX ID NUMBER: 76-0526453
REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS: P.O. Box 4890

Houston, Texas 77210-4890                                    AMOUNT: **$186.44**

| CHECK SIGNER |
| VOUCHER # |
| |
| ACCTG. USE ONLY |

| FIRM RECHARGE | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
| --- | --- | --- |
| **ACCOUNT NAME/DESCRIPTION** | | |
| | | |
| | | |
| | | |

DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
| --- | --- | --- | --- | --- | --- |
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/OTHER | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | | NALP/FEES/ADV.ETC. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 8070-040 | SUMMER CLERKS-OTHER |

| OFFICE CODES | | | DEPT. CODES | | |
| --- | --- | --- | --- | --- | --- |
| 01: HOUSTON | 08: AUSTIN | 15: LONDON | 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH | 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 06: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 07: DALLAS | 12: MUNICH | | 012: FAMILY | 033: PUBLIC | 000: GENERAL |

**PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.**

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
| --- | --- | --- | --- |
| F207 | 10600137 | YRC Worldwide/Arrieta, et al. v. Yellow Transportation, Inc. | $146.44 |

**NARRATIVE:**                    **INVOICE NO. 310599**

Records From: Sterling Personnel (Employment and Payroll) Pertaining to **Don O. Wesley**

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
| --- | --- | --- | --- |
| F207 | 10600137 | YRC Worldwide/Arrieta, et al. v. Yellow Transportation, Inc. | $140.00 |

**NARRATIVE:**                    **INVOICE NO. 310614**

Records From: Daisy Brand, Inc. (Employment and Personnel) Pertaining to **Don O. Wesley**

**NARRATIVE:**

**NARRATIVE:**

| COST CODES | |
| --- | --- |
| E121 | ARBITRATORS/MEDIATORS |
| E214 | CLIENT REFUND |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

**ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.**

DELIVER CHECK TO: Sharry Harrison

Shauna Johnson Clark                                        07685

**ATTORNEY NAME (PRINT)**          **ATTORNEY SIGNATURE**          **ATTORNEY #**

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

DATE: July 12, 2010

DATE & TIME NEEDED: January 19, 2007

ISSUE CHECK PAYABLE TO: Monarch Reporting, Inc.

TAX ID NUMBER: 76-0490005
REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS: 1506 East Broadway, Suite 200

Pearland, Texas 77581

AMOUNT: $4,634.33

CHECK SIGNER
VOUCHER #

ACCTG. USE ONLY

## FIRM RECHARGE

| ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |

DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/OTHER | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | | NALP/FEES/ADV ETC. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 8070-040 | SUMMER CLERKS-OTHER |

### OFFICE CODES

| | | | |
|---|---|---|---|
| 01 HOUSTON | 08: AUSTIN | 15: LONDON | |
| 02 NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | |
| 03 LOS ANGELES | 10: HONG KONG | 17: RIYADH | |
| 06 SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | |
| 07 DALLAS | 12: MUNICH | | |

### DEPT. CODES

| | | |
|---|---|---|
| 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 012: FAMILY | 033: PUBLIC | 000: GENERAL |

**PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.**

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| E115 | 10600137 | YRC Worldwide/Arrieta, et al. v. Yellow Transportation, Inc. | $2,220.49 |

NARRATIVE: **INVOICE NO. 51594**
Original and One Copy of Deposition of: **Roger G. Johnson**

| E115 | 10600137 | YRC Worldwide/Arrieta, et al. v. Yellow Transportation, Inc. | $2,413.84 |
|---|---|---|---|

NARRATIVE: **INVOICE NO. 51610**
Original and One Copy of Deposition of: **Christopher Calip**

NARRATIVE:

NARRATIVE:

### COST CODES

| | |
|---|---|
| E121 | ARBITRATORS/MEDIATORS |
| F214 | CLIENT REFUND |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

**ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.**

DELIVER CHECK TO: Sharry Harrison

Shauna Johnson Clark                                          07685

ATTORNEY NAME (PRINT)        ATTORNEY SIGNATURE        ATTORNEY #

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

DATE: July 12, 2010

DATE & TIME NEEDED: January 19, 2007

ISSUE CHECK PAYABLE TO: The Marker Group, Inc.

TAX ID NUMBER: 76-0526453
REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS: P.O. Box 4890

Houston, Texas  77210-4890

| CHECK SIGNER |
|---|
| VOUCHER # |
| ACCTG. USE ONLY |

AMOUNT: $100.00

## FIRM RECHARGE

| ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |

DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/OTHER | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | | NALP/FEES/ADV.ETC. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS ATTY INTERVIEWS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 8070-040 | SUMMER CLERKS-OTHER |

## OFFICE CODES

| | | | DEPT. CODES | | |
|---|---|---|---|---|---|
| 01 HOUSTON | 08: AUSTIN | 15: LONDON | 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 02 NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 03 LOS ANGELES | 10: HONG KONG | 17: RIYADH | 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 06 SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 07 DALLAS | 12: MUNICH | | 012: FAMILY | 033: PUBLIC | 000: GENERAL |

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| F207 | 10600137 | YRC Worldwide/Arrieta, et al. v. Yellow Transportation, Inc. | $100.00 |

NARRATIVE: **INVOICE NO. 310785**

Records from Goody Goody Store, Human Resources (Employment and Payroll) Pertaining to **Don O. Wesley**

NARRATIVE:

NARRATIVE:

NARRATIVE:

NARRATIVE:

### COST CODES

| | |
|---|---|
| E121 | ARBITRATORS/MEDIATORS |
| E214 | CLIENT REFUND |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

DELIVER CHECK TO: Sharry Harrison

Shauna Johnson Clark

07685

| ATTORNEY NAME (PRINT) | ATTORNEY SIGNATURE | ATTORNEY # |

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

DATE: July 12, 2010

| | |
|---|---|
| | CHECK SIGNER |
| | VOUCHER # |
| | |
| | ACCTG. USE ONLY |

DATE & TIME NEEDED: February 20, 2007

ISSUE CHECK PAYABLE TO: The Marker Group, Inc.

TAX ID NUMBER: 76-0526453
REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS: P.O. Box 4890

Houston, TX 77210-4890                           AMOUNT: $148.28

| FIRM RECHARGE | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
| ACCOUNT NAME/DESCRIPTION | | |
| | | |
| | | |
| | | |
| | | |

DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/OTHER | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | | NALP/FEES/ADV.ETC. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 8070-040 | SUMMER CLERKS-OTHER |

**OFFICE CODES**

| | | |
|---|---|---|
| 01: HOUSTON | 08: AUSTIN | 15: LONDON |
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH |
| 06: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI |
| 07: DALLAS | 12: MUNICH | |

**DEPT. CODES**

| | | |
|---|---|---|
| 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 012: FAMILY | 033: PUBLIC | 000: GENERAL |

**PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.**

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| F207 | 10600137 | YRC/Wesley v. Yellow Transportation, Inc. | $148.28 |

NARRATIVE: **INVOICE NO. 311738**

Records From Staffmark – Human Resources (Employment and Payroll)

NARRATIVE:

NARRATIVE:

NARRATIVE:

**COST CODES**

| | |
|---|---|
| E121 | ARBITRATORS/MEDIATORS |
| E214 | CLIENT REFUND |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

**ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.**

DELIVER CHECK TO: Sharry Harrison

Shauna Johnson Clark                                      07685
ATTORNEY NAME (PRINT)          ATTORNEY SIGNATURE          ATTORNEY #

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

DATE: July 12, 2010

DATE & TIME NEEDED: October 12, 2006

ISSUE CHECK PAYABLE TO: Adventure Images, Inc.

TAX ID NUMBER: 75-2612680
REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS: P.O. Box 270143

Dallas, TX 75227

| CHECK SIGNER |
|---|
| VOUCHER # |
| |
| ACCTG. USE ONLY |

AMOUNT: $1,115.50

| FIRM RECHARGE | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
| ACCOUNT NAME/DESCRIPTION | | |
| | | |
| | | |
| | | |
| | | |

## DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/OTHER | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | | NALP/FEES/ADV.ETC. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7020-020 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS ATTY INTERVIEWS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 8070-040 | SUMMER CLERKS-OTHER |

## OFFICE CODES

| | | | |
|---|---|---|---|
| 01 HOUSTON | 08: AUSTIN | 15: LONDON | |
| 02 NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | |
| 03 LOS ANGELES | 10: HONG KONG | 17: RIYADH | |
| 06 SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | |
| 07 DALLAS | 12: MUNICH | | |

## DEPT. CODES

| | | |
|---|---|---|
| 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 012: FAMILY | 033: PUBLIC | 000: GENERAL |

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| E115 | 10600137 | YRC Worldwide Inc./Arrieta, et al. v. Yellow Transportation, Inc. | $1,115.50 |

NARRATIVE: Invoice #: 06-2643

Video Acquisition/Original DV Masters No. 1-4/MPEG2 DVD Workcopies (4)/USPS Priority Shipping / Handling – **Videodepo of Don Wesley 0 10/02/2006**

NARRATIVE:

NARRATIVE:

NARRATIVE:

| COST CODES | |
|---|---|
| E121 | ARBITRATORS/MEDIATORS |
| F214 | CLIENT REFUND |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

DELIVER CHECK TO:

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

DATE: July 12, 2010

DATE & TIME NEEDED: September 25, 2007

ISSUE CHECK PAYABLE TO: The Marker Group, Inc.

TAX ID NUMBER: 76-0526453

REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS: P.O. Box 4890

Houston, TX 77210-4890

| CHECK SIGNER |
|---|
| VOUCHER # |
| |
| ACCTG. USE ONLY |

**AMOUNT: $110.00**

| FIRM RECHARGE ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/OTHER | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-040 | SUMMER CLERKS-OTHER |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 1132-000 | CLIENT UNALLOCATED REFUND |

## OFFICE CODES

| | | | DEPT. CODES | | |
|---|---|---|---|---|---|
| 01 HOUSTON | 08: AUSTIN | 15: LONDON | 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 02 NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 03 LOS ANGELES | 10: HONG KONG | 17: RIYADH | 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 06 SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 07 DALLAS | 12: MUNICH | | 012: FAMILY | 033: PUBLIC | 000: GENERAL |

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| F207 | 10600137 | YRC/Wesley v. Yellow Transportation | $110.00 |

**INVOICE NO. 319121**

NARRATIVE:
Records From: Mrs. Carolyn Ann Morris (Any & All Records) – Don O. Wesley

NARRATIVE:

NARRATIVE:

NARRATIVE:

| COST CODES | |
|---|---|
| E121 | ARBITRATORS/MEDIATORS |
| E214 | REFUND OF CLIENT COST CREDIT |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

DELIVER CHECK TO: Sharry Harrison

Shauna Johnson Clark

ATTORNEY NAME (PRINT)          ATTORNEY SIGNATURE          07685

ATTORNEY #

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

DATE: July 12, 2010

DATE & TIME NEEDED: January 4, 2007

ISSUE CHECK PAYABLE TO: Kgriff Investigations & Civil Processing, Inc.

TAX ID NUMBER: 76-0388970
REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS: 1925 Lexington

Houston, Texas 77098

**AMOUNT: $370.00**

| CHECK SIGNER |
|---|
| VOUCHER # |
| |
| ACCTG. USE ONLY |

| FIRM RECHARGE | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
| **ACCOUNT NAME/DESCRIPTION** | | |
| | | |
| | | |
| | | |

DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/OTHER | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | | NALP/FEES/ADV.ETC. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7020-000 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 8070-040 | SUMMER CLERKS-OTHER |

## OFFICE CODES
| | | |
|---|---|---|
| 01 HOUSTON | 08: AUSTIN | 15: LONDON |
| 02 NEW YORK | 09: WASHINGTON | 16: ST. LOUIS |
| 03 LOS ANGELES | 10: HONG KONG | 17: RIYADH |
| 06 SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI |
| 07 DALLAS | 12: MUNICH | |

## DEPT. CODES
| | | |
|---|---|---|
| 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 012: FAMILY | 033: PUBLIC | 000: GENERAL |

**PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.**

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| E120 | 10600137 | YRC/Arrieta, et al. v. Yellow Transportation | $250.00 |

NARRATIVE: **INVOICE # FJ—27**

12/18/06 - Criminal History Federal, 5 Counties, National – **Chris Calip**

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT |
|---|---|---|---|
| E120 | 10600137 | YRC/Arrieta, et al. v. Yellow Transportation | $120.00 |

NARRATIVE: **INVOICE # FJ—26**

12/18/06 – Criminal History – **Kenneth Freeman, George Williams and Willie Wilson**

NARRATIVE:

NARRATIVE:

### COST CODES
| | |
|---|---|
| E121 | ARBITRATORS/MEDIATORS |
| E214 | CLIENT REFUND |
| F200 | CONFERENCE EXPENSES |
| E107 | DELIVERY SERVICES |
| E115 | DEPOSITIONS/TRANSCRIPTS |
| E101 | DUPLICATING EXPENSES |
| E119 | EXPERTS |
| E112 | FILING FEES/COURT FEES |
| F211 | FOREIGN ASSOCIATE |
| E105 | LD TELEPHONE |
| E118 | LITIGATION SUPPORT VENDORS |
| F208 | LOBBY – MEALS/ENT |
| F209 | LOBBY OTHER |
| E122 | LOCAL COUNSEL |
| E109 | LOCAL TRAVEL |
| E111 | MEALS |
| E106 | ONLINE RESEARCH |
| E123 | OTHER PROFESSIONALS |
| E124 | OTHER (EXPLAIN) |
| E110 | OUT OF TOWN TRAVEL |
| E102 | OUTSIDE PRINTING |
| E108 | POSTAGE |
| E120 | PRIVATE INVESTIGATIONS |
| F201 | PTO FEES |
| F213 | PTO MAINTENANCE FEE |
| F207 | RECORDS |
| F204 | SECRETARY OVERTIME |
| E113 | SUBPOENA FEES |
| E117 | TRIAL EXHIBITS |
| E116 | TRIAL TRANSCRIPTS |
| E114 | WITNESS FEES |

**ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.**

DELIVER CHECK TO: Sharry Harrison

Shauna Johnson Clark

ATTORNEY NAME (PRINT)       ATTORNEY SIGNATURE

07685

ATTORNEY #

# CHECK REQUISITION/EXPENSE REIMBURSEMENT

DATE: July 12, 2010

| | |
|---|---|
| | CHECK SIGNER |
| | VOUCHER # |

DATE & TIME NEEDED: December 21, 2006

ISSUE CHECK PAYABLE TO: Kgriff Investigations & Civil Processing, Inc.

ACCTG. USE ONLY

TAX ID NUMBER: 76-0388970

REQUIRED for payments to attorneys/law firms and individuals (other than clients, employees and partners)

ADDRESS: 1925 Lexington

Houston, Texas 77098                                      AMOUNT: $106.50

## FIRM RECHARGE

| ACCOUNT NAME/DESCRIPTION | ACCOUNT NUMBER XX-XXX-XX-XXXX-XXX OFC-DPT-TM-MAJ-SUB | DOLLAR AMOUNT |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

DESCRIPTION:

| MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. | MAJ-SUB | SELECTED ACCTS. |
|---|---|---|---|---|---|
| 6300-010 | MEETINGS & RETREAT-MEALS | 7030-020 | BUSINESS ENTERTAINMENT/OTHER | 8060-040 | RECRUITING-OTHER INC. |
| 6300-040 | MEETINGS & RETREAT-OTHER | 7040-010 | CONV./INSTITUTES-MEALS/ENT. | | NALP/FEES/ADV.ETC. |
| 7010-010 | TRAVEL & INCIDENTAL-MEALS | 7040-020 | CONV./INSTITUTES-TRAVEL/OTHER | 8070-010 | SUMMER CLERKS-MEALS/ENT. |
| 7010-040 | TRAVEL & INCIDENTAL-OTHER | 7040-030 | CONV./INSTITUTES-REGISTRATION FEE | 8071-010 | SUMMER CLERKS-LUNCHES |
| 7020-010 | BAR ASSOCIATION DUES | 7060-010 | PROFESSIONAL/BAR ASSOC. MEALS | 8072-010 | SUMMER CLERKS-DINNERS |
| 7020-040 | PROFESSIONAL ASSOCIATION DUES | 8060-010 | RECRUITING-MEALS.ATTY INTERVIEWS | 8070-020 | SUMMER CLERKS-TRAVEL/INCID. |
| 7030-010 | BUSINESS ENTERTAINMENT/MEALS | 8060-020 | RECRUITING-TRAVEL/INCID. | 8070-040 | SUMMER CLERKS-OTHER |

## OFFICE CODES

| | | | | DEPT. CODES | | | | |
|---|---|---|---|---|---|---|---|---|
| 01: HOUSTON | 08: AUSTIN | 15: LONDON | 004: BANKRUPTCY | 015: HEALTH | 036: ENERGY & REAL PROP. |
| 02: NEW YORK | 09: WASHINGTON | 16: ST. LOUIS | 006: CORP. & BANK | 021: LABOR | 039: TAX |
| 03: LOS ANGELES | 10: HONG KONG | 17: RIYADH | 007: TECHNOLOGY | 024: LITIGATION | 048: ADMIN |
| 06: SAN ANTONIO | 11: MINNEAPOLIS | 18: DUBAI | 009: ENVIRONMENTAL | 030: INTEL. PROP | 092: SUMMER CLERKS |
| 07: DALLAS | 12: MUNICH | | 012: FAMILY | 033: PUBLIC | 000: GENERAL |

PLEASE PROVIDE DETAILED SUPPORT FOR ALL MEAL, ENTERTAINMENT AND TRAVEL EXPENSES (FIRM RECHARGE AND CLIENT RECHARGE) ON THE REVERSE SIDE AND ATTACH RECEIPTS IN ACCORDANCE WITH IRS REGULATIONS.

## CLIENT RECHARGE

| COST CODE | MATTER # | CLIENT AND MATTER NAME | AMOUNT | | COST CODES | |
|---|---|---|---|---|---|---|
| E120 | 10600137 | YRC/Arrieta, et al. v. Yellow Transportation | $106.50 | | E121 | ARBITRATORS/MEDIATORS |
| | | | | | E214 | CLIENT REFUND |
| | | | | | F200 | CONFERENCE EXPENSES |
| NARRATIVE: | | INVOICE # FJ-25 | | | E107 | DELIVERY SERVICES |
| | | | | | E115 | DEPOSITIONS/TRANSCRIPTS |
| 11/29/2006 –thru 12/07/2006 - Criminal History/Picked Up Police Report – Fort Worth PD/Copy Fee | | | | | E101 | DUPLICATING EXPENSES |
| | | | | | E119 | EXPERTS |
| | | | | | E112 | FILING FEES/COURT FEES |
| | | | | | F211 | FOREIGN ASSOCIATE |
| | | | | | E105 | LD TELEPHONE |
| | | | | | E118 | LITIGATION SUPPORT |
| NARRATIVE: | | | | | | VENDORS |
| | | | | | F208 | LOBBY – MEALS/ENT |
| | | | | | F209 | LOBBY OTHER |
| | | | | | E122 | LOCAL COUNSEL |
| | | | | | E109 | LOCAL TRAVEL |
| | | | | | E111 | MEALS |
| | | | | | E106 | ONLINE RESEARCH |
| NARRATIVE: | | | | | E123 | OTHER PROFESSIONALS |
| | | | | | E124 | OTHER (EXPLAIN) |
| | | | | | E110 | OUT OF TOWN TRAVEL |
| | | | | | E102 | OUTSIDE PRINTING |
| | | | | | E108 | POSTAGE |
| | | | | | E120 | PRIVATE INVESTIGATIONS |
| | | | | | F201 | PTO FEES |
| NARRATIVE: | | | | | F213 | PTO MAINTENANCE FEE |
| | | | | | F207 | RECORDS |
| | | | | | F204 | SECRETARY OVERTIME |
| | | | | | E113 | SUBPOENA FEES |
| | | | | | E117 | TRIAL EXHIBITS |
| | | | | | E116 | TRIAL TRANSCRIPTS |
| | | | | | E114 | WITNESS FEES |

ALL MEALS AND ENTERTAINMENT MUST BE SEPARATELY DISCLOSED ABOVE AND ON THE REVERSE SIDE.

DELIVER CHECK TO: Sharry Harrison

Shauna Johnson Clark                                                    07685

ATTORNEY NAME (PRINT)          ATTORNEY SIGNATURE          ATTORNEY #